ROXANE LABORATORIES, INC., APPELLANT, *v.* TRACY, TAX COMMR., APPELLEE.

[Cite as *Roxane Laboratories, Inc. v. Tracy* (1996), 74 Ohio St.3d 654.]

(No. 94–2045—Submitted December 12, 1995—Decided March 1, 1996.)

*Brickler & Eckler* and *Mark A. Engel;* and *Brian E. Andreoli, pro hac vice,* for appellant.

*Betty Montgomery,* Attorney General, and *Richard C. Farrin,* Assistant Attorney General, for appellee.

Cook, J.   The issue before this court is whether equipment used to perform FDA testing on samples of a pharmaceutical batch taken after the packaging and

sale of the remainder of the batch is exempt from sales and use taxes as an adjunct to manufacturing pursuant to R.C. 5739.01(E)(2). We find that equipment used in stability testing does not qualify as an adjunct to manufacturing under R.C. 5739.01(R), as it is used after manufacturing ends.

Roxane challenges the failure to exempt the stability testing machinery from sales and use taxes as an adjunct to manufacturing. Because the use tax adopted the sales tax exemptions, we will address only the sales tax statutes, but the analysis applies equally to the use tax. See R.C. 5741.02(C)(2).

Roxane contends that, because the stability testing is required by the FDA, the testing is part of the manufacturing process, and is therefore exempted from sales tax by former R.C. 5739.01(E)(2), which provided:

" 'Retail sale' * * * include[s] all sales except those in which the purpose of the consumer is:

"* * *

"(2) * * * to use or consume the thing transferred directly in the production of tangible personal property * * * for sale by manufacturing, processing * * *." (140 Ohio Laws, Part II, 3216.)

In order for this manufacturing exemption to apply, a taxpayer must meet the definition of "manufacturing" provided in former R.C. 5739.01(R) (now 5739.01[S]). During the audit periods in question, the General Assembly focused repeatedly on this definition and changed the language of the statute several times; however, the concept never changed. The legislative changes only clarified the concept by further defining the statutory terms.[1]

From November 24, 1981 until March 12, 1987, R.C. 5739.01(R) provided:

" 'Manufacturing' or 'processing' means the transformation or conversion of material or things into a different state or form from that in which they originally existed and, for the purpose of the exceptions contained in division (E)(2) of this section, includes the adjuncts used during and in, and necessary to carry on and continue, production to complete a product at the same location after such transforming or converting has commenced." (139 Ohio Laws, Part II, 3250.)

From March 13, 1987, until October 20, 1987, R.C. 5739.01(R), as amended by Am.H.B. No. 159, 142 Ohio Laws 2109, 2114–2115, provided:

"(R)(1) 'Manufacturing' or 'processing' means the transformation or conversion of material or things into a different state or form from that in which they originally existed. *Manufacturing or processing begins at the point where the transformation or conversion commences, or at the point where raw materials*

---

1. Following the audit periods in question, R.C. 5739.01 was amended. We do not address these later amendments because they are not relevant to the time period in question.

*are committed to the manufacturing process in a receptacle by being measured, mixed, or blended, whichever occurs first, and it ends when the product is completed.*

"(2) For the purpose of the exceptions contained in division (E)(2) of this section, *things used or consumed directly in manufacturing or processing include* the adjuncts used during and in, and necessary to carry on and continue, production to complete a product at the same location after transforming or converting has commenced *and before it has ended. Adjuncts include, but are not limited to, machinery and equipment that generates heat or power for production processes and foundations and supports for machinery and equipment used during manufacturing. Machinery and equipment used before manufacturing begins or after manufacturing ends as described in this division are neither used directly in manufacturing nor as adjuncts.*

"(3) *For the purpose of the exceptions contained in division (E)(2) of this section, the fact alone that machinery or equipment, supplies, or services are necessary, essential or crucial to the manufacturing process does not mean they are used directly in the manufacturing process or as an adjunct.*" (New language emphasized.)

From October 20, 1987, through April 10, 1990, R.C. 5739.01(R)(2), as amended by Am.Sub.S.B. No. 92, 142 Ohio Laws 266, further expanded the definition of "adjuncts" to manufacturing. It provided:

"* * * Adjuncts include, but are not limited to, machinery and equipment that generates heat or power for production processes, foundations and supports for machinery and equipment used during manufacturing, *and machinery and equipment used during the manufacturing period to test or check the quality of the thing being manufactured, unless the thing being manufactured is removed from the manufacturing plant or facility for the test or check.* Machinery and equipment used before manufacturing begins or after manufacturing ends as described in this division are neither used directly in manufacturing nor as adjuncts." (New language emphasized.)

It is axiomatic that exemptions from taxation are not favored by the law and the intention to grant an exception must be clearly expressed. *Meridian Technology Leasing Corp. v. Tracy* (1995), 73 Ohio St.3d 387, 389, 653 N.E.2d 232, 234, citing *Pfeiffer v. Jenkins* (1943), 141 Ohio St. 66, 68, 25 O.O. 197, 198, 46 N.E.2d 767, 768. Roxane contends that it is entitled to the manufacturing exemption because the stability testing is essential to the salability of the product under the dictates of the FDA. The language of the exemption statutes, however, plainly excludes this equipment.

The stability testing equipment is not a part of the transformation or conversion of raw materials into a different state, as "manufacturing" is defined. The

testing's limited purpose is unrelated to the production process. The stability testing is conducted on samples "drawn off" as the product goes into the package. At this point, no further ingredients are added to the product. The transformation is complete before the product is packaged. Thereafter, the stability testing is done at various intervals, while the product is on the market. Such equipment cannot be said to be used "during and in, and necessary to carry on and continue, production to complete a product at the same location after such transforming or converting is commenced" in order to qualify as an adjunct to manufacturing. Nor can the equipment be found to meet the definition that the adjunct be used before the manufacturing process ended. Rather, the equipment is encompassed in the language of the statute which affirmatively excludes as adjuncts, that machinery and equipment used "before manufacturing begins or after manufacturing ends * * * [as] neither used directly in manufacturing nor as adjuncts."

We are unwilling to stretch the language of the statute to adopt Roxane's view that the product is not complete until it reaches its expiration date. Pursuant to Ohio Adm.Code 5703–9–21(B)(8), a product is "completed" "when all processes that change or alter its state or form or enhance its value are finished, even though the item subsequently will be tested to ensure its quality or be packaged for storage or shipment." The record discloses that the stability testing in no way changes or alters the product. Rather, the testing is used only to ensure that the product remains safe and effective during its prescribed shelf life.

Finally, Roxane argues that because the FDA stability testing is a prerequisite to marketing the product, the testing is essential to the manufacturing process. However, R.C. 5739.01(R)(3) provided that "the fact alone that machinery or equipment, supplies, or services are necessary, essential, or crucial to the manufacturing process does not mean they are used directly in the manufacturing process or as an adjunct." Therefore, we find that the stability testing equipment used after the product is completely transformed and packaged does not qualify as an adjunct to the manufacturing process which is exempt from sales and use taxes.

Other cases from this court cited by the taxpayer are distinguishable. In *Jeep Corp. v. Limbach* (1989), 47 Ohio St.3d 67, 547 N.E.2d 975, the BTA exempted equipment used to perform tests on the final inspection line before a vehicle was shipped for sale. If the inspection revealed a problem, then further adjustments to the vehicles were made. These tests occurred after most of the final inspection line adjustments had taken place but before the end of the line. The *Jeep* court stated that it would not overrule the BTA's finding that all equipment on the final inspection line including the equipment in question was exempted from tax. *Jeep Corp.*, 47 Ohio St.3d at 68, 547 N.E.2d at 977, citing *Hawthorn Mellody, Inc. v. Lindley* (1981), 65 Ohio St.2d 47, 19 O.O.3d 234, 417 N.E.2d 1257,

syllabus. We reconcile *Jeep* with the result here based on the key facts that the vehicles being tested in *Jeep* were still on the inspection line and the manufacture of the vehicle was not complete at the time the test was performed.

In *OAMCO v. Lindley* (1986), 24 Ohio St.3d 124, 24 OBR 347, 493 N.E.2d 1345, clarified (1987), 27 Ohio St.3d 7, 27 OBR 427, 500 N.E.2d 1379, reclarified (1987), 29 Ohio St.3d 1, 29 OBR 122, 503 N.E.2d 1388, a heated conveyor belt was used to transport freshly mixed asphalt into trucks. In allowing the conveyor as an adjunct entitled to tax exception, this court held that the equipment utilized to preserve the required product state is an adjunct to property used or consumed directly in the production of tangible personal property. *OAMCO*, 27 Ohio St.3d at 8–9, 27 OBR at 428, 500 N.E.2d at 1381. Unlike the conveyor in *OAMCO*, the stability testing equipment does not act upon the manufactured product, it does not effect any change in state or form, nor does it maintain the form of the product. Further, the stability testing occurs after the drug has been completed, distributed, and sold. Additionally, unlike the stability testing equipment, the conveyor in *OAMCO* was utilized only at a time prior to delivery of the asphalt to customers.

Roxane also argues that because the FDA demands the stability testing, federal law had preempted the state definition of "manufacturing." Preemption is inapposite to this case because the FDA statutes and the Ohio tax statutes are not in conflict on this subject. The FDA statutes and regulations pertain to manufacturing procedures, while the Ohio tax statutes address Ohio sales and use taxes.

Finding that the stability testing equipment does not qualify as an exempt adjunct to the manufacturing process, we affirm the decision of the court of appeals.

*Judgment affirmed.*

MOYER, C.J., DOUGLAS, WRIGHT, RESNICK and F.E. SWEENEY, JJ., concur.

PFEIFER, J., dissents.

PFEIFER, J., dissenting. The stability testing of appellant's generic drugs is inseparably connected with the manufacture of the drugs. Thus, I would hold that the equipment that appellant uses in the stability testing is an adjunct to manufacturing and is exempt from sales and use taxes.